**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 17-34213 |
| | § | |
| THE LANDING COUNCIL OF CO-OWNERS | § | |
| | § | |
| | § | |
| | § | |
| Debtor | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>07/06/2017</u>. The case was converted to one under Chapter 7 on 03/27/2018. The undersigned trustee was appointed on <u>03/27/2018</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                          $5,135,186.24

       Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $1,935,449.35 |
| Bank service fees | $0.00 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $1,168,556.83* |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $17,583.28 |
| Leaving a balance on hand of[1] | $2,013,596.78 |

       The remaining funds are available for distribution.

**\*Does not include $107,096.22 funds paid to 3rd Party Interest Holders that were not cashed. These checks will be reissued.**

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

5.    Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.    The deadline for filing non-governmental claims in this case was <u>07/20/2018</u> and the deadline for filing government claims was <u>07/20/2018</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.    The Trustee's proposed distribution is attached as **Exhibit D**.

8.    Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$176,778.09</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$172,707.89</u>*, for a total compensation of <u>$172,707.89</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$1,527.32,</u> for total expenses of <u>$1,527.32</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>09/12/2024</u>               By:   <u>/s/ Janet S. Northrup</u>
                                      Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**\*The trustee is voluntarily reducing her compensation by $4,070.20 pursuant to Motion to Approve Exhibit "A", filed on May 3, 2024 at docket no. 221 and Order #229 entered on May 28, 2024.**

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit A

| | |
|---|---|
| **Case No.:** 17-34213-H4 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** COUNCIL OF CO-OWNERS, THE LANDING | **Date Filed (f) or Converted (c):** 03/27/2018 (c) |
| **For the Period Ending:** 9/12/2024 | **§341(a) Meeting Date:** 04/26/2018 |
| | **Claims Bar Date:** 07/20/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1   Regions DIP Account | $2,797.36 | $2,041.36 | | $2,041.36 | FA |
| 2   Regions DIP Account (funds held in trust) | $89,857.70 | $89,857.70 | | $89,857.70 | FA |
| 3   Pacific Premier Bank used by managing company | $491.86 | $488.16 | | $488.16 | FA |
| 4   Retainer for legal fees, Mahendru P.C. | $10,000.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset as it appears this asset has little or no value.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 5   Retainer for legal fees, Wright Close & Barger, LLP | $30,000.00 | $30,000.00 | | $30,000.00 | FA |
| 6   Retainer for legal fees, Crain, Caton & James, P.C. | $64,131.52 | $38,440.42 | | $38,440.42 | FA |
| 7   Funds held in trust, Daniels & Tredennick, LLP | $196,857.71 | $196,857.71 | | $196,857.81 | FA |
| 8   Accounts receivable | $325,508.61 | $325,508.61 | | $0.00 | FA |
| **Asset Notes:**   RELATES TO ASSET #9; TO BE COLLECTED FROM SALES PROCEEDS. | | | | | |
| 9   Condominium Units 152 and 154, The Landing | $17,545.00 | $17,545.00 | | $17,583.28 | FA |
| **Asset Notes:**   Only amount received for the Units 152 and 154  is  $17,583.28 | | | | | |
| 10   Unused Workers Compensation Dividend Refund   **(u)** | $0.00 | $255.90 | | $255.90 | FA |
| 11   HOA delinquent fees not collected from sales proceeds   **(u)** | $0.00 | $1,230.00 | | $1,230.00 | FA |
| 12   Refund of property taxes   **(u)** | $0.00 | $1,628.14 | | $1,628.14 | FA |
| 13   Proceeds from sale of real estate per docket entry #155 dated February 15, 2022   **(u)** | $0.00 | $4,750,000.00 | | $4,750,000.00 | FA |
| INT   Interest Earned   **(u)** | Unknown | Unknown | | $6,803.47 | FA |

**TOTALS (Excluding unknown value)**                                                                                                                              **Gross Value of Remaining Assets**

$737,189.76          $5,463,853.00                    $5,135,186.24          $0.00

**Major Activities affecting case closing:**
01/12/2024      PENDING TAX RETURNS, ADMINISTRATIVE FINAL FEE APPLICATIONS AND THEN READY FOR TFR.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2          Exhibit A

| Case No.: | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Date Filed (f) or Converted (c): | 03/27/2018 (c) |
| For the Period Ending: | 9/12/2024 | | §341(a) Meeting Date: | 04/26/2018 |
| | | | Claims Bar Date: | 07/20/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 01/11/2022 | PENDING REAL ESTATE SALE; HEARING ON MOTION TO SELL SCHEDULED FOR 2/15/22; ASSESMENTS TO BE COLLECTED FROM SALES PROCEES. |
| 06/15/2021 | TCW Liz - offer to purchase of $4,750,000.00- going forward to sell. |
| 01/20/2021 | PENDING CONTINUED MARKETING AND SALE OF REAL PROPERTY. |
| 01/29/2020 | PENDING SALE OF REAL PROPERTY |
| 01/14/2020 | Tew Lz Freeman and provided status of the potential sale.   Going to try and do a Straight sale without an auction, trying to get price up to $6million....  Will send over the draft of the sale contract. |
| 01/30/2019 | INVESTIGATION OF POTENTIAL SALE OF INTEREST IN CONDOMINIUM UNITS AND RECOVERY OF ASSESSMENTS. |
| 01/29/2019 | Follow up on email sent to bank on 1/15/19 Pacific Premier |
| 11/15/2018 | Follow up with Pacific Premier Bank regarding 2nd demand for funds on deposit. |
| 08/13/2018 | Preliminary review of the claims in the case.  Harris county filed Secured for 2017 taxes on the 2 interests owned by the debtor. , Aegis filed secured as right of set off for amounts owed? .  All others unsecured- 22 claims filed |

| | | | | |
|---|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 12/31/2019 | Current Projected Date Of Final Report (TFR): | 04/30/2024 | /s/ JANET S. NORTHRUP |
| | | | | JANET S. NORTHRUP |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4213 |
| Account Title: | Insurance Proceeds |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | (1) | Regions Bank | Funds on Deposit | 1129-000 | $2,041.36 | | $2,041.36 |
| 04/30/2018 | (2) | Regions | Insurance Proceeds | 1129-000 | $89,857.70 | | $91,899.06 |
| 07/17/2018 | | Transfer To: #*******4213 | Regions DIP account | 9999-000 | | $2,041.36 | $89,857.70 |
| 02/11/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $89,857.70 | $0.00 |
| | | **TOTALS:** | | | $91,899.06 | $91,899.06 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $91,899.06 | |
| | | **Subtotal** | | | $91,899.06 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $91,899.06 | $0.00 | |

| **For the period of 7/6/2017 to 9/12/2024** | | **For the entire history of the account between 04/27/2018 to 9/12/2024** | |
|---|---|---|---|
| Total Compensable Receipts: | $91,899.06 | Total Compensable Receipts: | $91,899.06 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $91,899.06 | Total Comp/Non Comp Receipts: | $91,899.06 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $91,899.06 | Total Internal/Transfer Disbursements: | $91,899.06 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******4213 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrowed- HOA account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | | Transfer From: #*******4213 | Regions DIP account | 9999-000 | $2,041.36 | | $2,041.36 |
| 07/20/2018 | (10) | TexasMutual | Workers Comp Dividend | 1229-000 | $255.90 | | $2,297.26 |
| 07/26/2018 | 2001 | Earthworks Lawn Care Services, Inc. | Lawn maintenance | 2420-000 | | $648.00 | $1,649.26 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.56 | $1,647.70 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $0.55 | $1,647.15 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($0.55) | $1,647.70 |
| 08/09/2018 | (11) | Servicelink | HOA delinquent fees | 1229-000 | $1,230.00 | | $2,877.70 |
| 08/14/2018 | | Independent Bank | Reverse July bank fee | 2600-000 | | ($1.56) | $2,879.26 |
| 02/11/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $2,879.26 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $3,527.26 | $3,527.26 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $2,041.36 | $2,879.26 | |
| | | **Subtotal** | | | $1,485.90 | $648.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $1,485.90 | $648.00 | |

| **For the period of 7/6/2017 to 9/12/2024** | | **For the entire history of the account between 07/17/2018 to 9/12/2024** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,485.90 | Total Compensable Receipts: | $1,485.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,485.90 | Total Comp/Non Comp Receipts: | $1,485.90 |
| Total Internal/Transfer Receipts: | $2,041.36 | Total Internal/Transfer Receipts: | $2,041.36 |
| | | | |
| Total Compensable Disbursements: | $648.00 | Total Compensable Disbursements: | $648.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $648.00 | Total Comp/Non Comp Disbursements: | $648.00 |
| Total Internal/Transfer Disbursements: | $2,879.26 | Total Internal/Transfer Disbursements: | $2,879.26 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******4213 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2018 | (7) | DANIELS & TREDENNICK LLP | Return of retainer | 1129-000 | $196,857.81 | | $196,857.81 |
| 09/28/2018 | 3001 | International Sureties, LTD. | Bond premium | 2300-000 | | $87.03 | $196,770.78 |
| 11/19/2018 | 3002 | Higginbotham Insurance | Insurance Premium | 2990-000 | | $79.25 | $196,691.53 |
| 11/19/2018 | 3002 | VOID: Higginbotham Insurance | Voided check | 2990-003 | | ($79.25) | $196,770.78 |
| 11/19/2018 | 3003 | Higginbotham Insurance | Insurance Premium | 2420-000 | | $761.25 | $196,009.53 |
| 12/18/2018 | (6) | Crain, Caton & James | Return of retainer | 1129-000 | $38,440.42 | | $234,449.95 |
| 02/07/2019 | 3004 | Valbridge Property Advisors | 112818; #121; Order Granting Application to Employ Valbridge Invoice No. TX02-18-1096-001 | 2990-000 | | $2,500.00 | $231,949.95 |
| 02/07/2019 | 3005 | Valbridge Property Advisors | 112818; #121; Order Granting Application to Employ Valbridge Invoice No. TX02-18-1096-001 | 2990-000 | | $1,431.50 | $230,518.45 |
| 02/07/2019 | 3006 | PRD Land Development Services LLC | 112818; #120; Order Granting Application to Employ PRD Land Development Services, LLC | 2990-000 | | $5,000.00 | $225,518.45 |
| 02/14/2019 | (3) | Pacific Premier Bank | Funds on Deposit | 1129-000 | $488.16 | | $226,006.61 |
| 08/16/2019 | (5) | Wright Close & Barger, LLP | Return of retainer | 1129-000 | $10,000.00 | | $236,006.61 |
| 08/16/2019 | (5) | Wright Close & Barger, LLP | Return of retainer | 1129-000 | $10,000.00 | | $246,006.61 |
| 08/16/2019 | (5) | Wright Close & Barger, LLP | Return of retainer | 1129-000 | $10,000.00 | | $256,006.61 |
| 10/29/2019 | 3007 | International Sureties, LTD. | Bond Payment | 2300-000 | | $122.64 | $255,883.97 |
| 11/15/2019 | 3008 | Higginbotham | Insurance Policy | 2420-000 | | $813.75 | $255,070.22 |
| 10/05/2020 | 3009 | International Sureties, LTD. | Bond payment | 2300-000 | | $122.30 | $254,947.92 |
| 10/01/2021 | 3010 | International Sureties, LTD. | 10/01/21 to 10/01/22 Blanket Bond | 2300-000 | | $125.83 | $254,822.09 |
| 10/25/2021 | 3011 | PRD Land Development Services, LLC | 112818; #120; Order Granting Application to Employ | 2990-000 | | $5,200.00 | $249,622.09 |
| 02/11/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $249,622.09 | $0.00 |

|  |  |  | **SUBTOTALS** | | $265,786.39 | $265,786.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-34213-H4 | |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING | |
| **Primary Taxpayer ID #:** | **-***2546 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/6/2017 | |
| **For Period Ending:** | 9/12/2024 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4213 |
| **Account Title:** | General Account |
| **Blanket bond (per case limit):** | $115,993,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $265,786.39 | $265,786.39 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $249,622.09 | |
| | | | **Subtotal** | | $265,786.39 | $16,164.30 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $265,786.39 | $16,164.30 | |

| | | | |
|---|---|---|---|
| **For the period of  7/6/2017 to 9/12/2024** | | **For the entire history of the account between 08/09/2018 to 9/12/2024** | |
| Total Compensable Receipts: | $265,786.39 | Total Compensable Receipts: | $265,786.39 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $265,786.39 | Total Comp/Non Comp Receipts: | $265,786.39 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $16,164.30 | Total Compensable Disbursements: | $16,164.30 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $16,164.30 | Total Comp/Non Comp Disbursements: | $16,164.30 |
| Total Internal/Transfer Disbursements: | $249,622.09 | Total Internal/Transfer Disbursements: | $249,622.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | Property Interest Holder Account |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2022 | | Veritex Community Bank | Transfer funds per trustee request. | | 9999-000 | $89,857.70 | | $89,857.70 |
| 03/31/2022 | | Fidelity National Title Agency Inc. | 021522; #155; Order Authorizing Sale of Real Property | | * | $4,339,367.08 | | $4,429,224.78 |
| | {13} | | Gross funds | $4,750,000.00 | 1280-000 | | | $4,429,224.78 |
| | | | Jones Lang LaSalle- Realtor commissions | $(95,000.00) | 3510-000 | | | $4,429,224.78 |
| | | | Property Taxes | $(196,159.37) | 2820-000 | | | $4,429,224.78 |
| | | | Closing Costs | $(24,473.55) | 2500-000 | | | $4,429,224.78 |
| | | | Karen Derr Relators- Realtor commissions | $(95,000.00) | 3510-000 | | | $4,429,224.78 |
| 03/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $18.53 | | $4,429,243.31 |
| 04/29/2022 | (INT) | Veritex Community Bank | Interest Paid | | 1270-000 | $263.33 | | $4,429,506.64 |
| 05/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $254.85 | | $4,429,761.49 |
| 06/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $254.86 | | $4,430,016.35 |
| 07/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $263.38 | | $4,430,279.73 |
| 08/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $263.39 | | $4,430,543.12 |
| 09/30/2022 | (INT) | Veritex Community Bank | Interest | | 1270-000 | $271.90 | | $4,430,815.02 |
| 10/14/2022 | 5001 | International Sureties, LTD. | Bond Payment | | 2300-000 | | $1,639.40 | $4,429,175.62 |
| 10/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $246.39 | | $4,429,422.01 |
| 11/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $254.84 | | $4,429,676.85 |
| 12/30/2022 | (INT) | Veritex Community Bank | Interest Paid | | 1270-000 | $263.35 | | $4,429,940.20 |
| 01/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $263.37 | | $4,430,203.57 |
| 02/28/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $237.90 | | $4,430,441.47 |
| 03/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $280.39 | | $4,430,721.86 |
| 04/30/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $237.92 | | $4,430,959.78 |
| 05/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $263.43 | | $4,431,223.21 |
| 07/02/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $271.95 | | $4,431,495.16 |
| 07/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $246.46 | | $4,431,741.62 |
| 08/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $263.48 | | $4,432,005.10 |
| 10/01/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | | 1270-000 | $263.49 | | $4,432,268.59 |
| 10/11/2023 | 5002 | International Sureties, LTD. | Bond Payment | | 2300-000 | | $2,328.68 | $4,429,939.91 |
| | | | **SUBTOTALS** | | | $4,433,907.99 | $3,968.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $255.00 | | $4,430,194.91 |
| 11/13/2023 | | Transfer From: #*********1303 | Refund of 2022 Bond Payment; should have been paid from account ending in 1303 | 9999-000 | $1,639.40 | | $4,431,834.31 |
| 11/13/2023 | | Transfer From: #*********1303 | Refund of 2023 Bond Payment; should have been paid from account ending in 1303 | 9999-000 | $2,328.68 | | $4,434,162.99 |
| 11/15/2023 | 5003 | Michelle Sowell & Pat Koelling | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #206; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,421,060.80 |
| 11/15/2023 | 5004 | Howard Janson | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #271; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,710.88 | $4,408,349.92 |
| 11/15/2023 | 5005 | Terri Tiedemann | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #351; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.58 | $4,395,580.34 |
| 11/15/2023 | 5006 | Lee Ann Wheelbarger | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #212; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,382,478.15 |
| 11/15/2023 | 5007 | Carl A. Kivela | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #278; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,794.66 | $4,369,683.49 |
| 11/15/2023 | 5008 | Jerry Savoy | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #279; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.57 | $4,356,913.92 |
| | | | **SUBTOTALS** | | $4,223.08 | $77,249.07 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5009 | James A. Huseman | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #309; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $18,150.13 | $4,338,763.79 |
| 11/15/2023 | 5010 | Teresa Ladner Krommer | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #304; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,224.29 | $4,333,539.50 |
| 11/15/2023 | 5011 | Aegis Capital TX LP | 082523; #203; Order Regarding Distribution of Sale Proceeds; Units #160 and 260; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $25,624.22 | $4,307,915.28 |
| 11/15/2023 | 5012 | AEGIS CAPITAL TX LP | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #223; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,937.19 | $4,293,978.09 |
| 11/15/2023 | 5013 | Jesus A. Borda | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #315; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,657.54 | $4,288,320.55 |
| 11/15/2023 | 5014 | Dennis M. Buchanan | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #312; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,275,218.36 |
| 11/15/2023 | 5015 | Celia Reyes | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #313; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $2,773.88 | $4,272,444.48 |
| 11/15/2023 | 5016 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #314; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $2,060.16 | $4,270,384.32 |
| | | | | **SUBTOTALS** | $0.00 | $86,529.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5017 | AIC Management and Ramesh Kapur | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #318; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,258.92 | $4,266,125.40 |
| 11/15/2023 | 5018 | Dennis Norris | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #102; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $8,121.90 | $4,258,003.50 |
| 11/15/2023 | 5019 | Robert R. Soto | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #104; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,233.96 | $4,252,769.54 |
| 11/15/2023 | 5020 | Judith A. Leib | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #106; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,720.51 | $4,249,049.03 |
| 11/15/2023 | 5021 | Adrien & Rachael Adams | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #116; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,139.48 | $4,241,909.55 |
| 11/15/2023 | 5022 | Frank Genzer | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #144; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,728.29 | $4,228,181.26 |
| 11/15/2023 | 5023 | Arthur H. Velasquez | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #145; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,135.25 | $4,223,046.01 |
| 11/15/2023 | 5024 | Milford M. & Melba A. Smith | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #319; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,487.07 | $4,215,558.94 |
| | | | **SUBTOTALS** | | $0.00 | $54,825.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5024 | VOID: Milford M. & Melba A. Smith | DUPLICATE ENTRY | 8500-003 | | ($7,487.07) | $4,223,046.01 |
| 11/15/2023 | 5025 | Steve Corbin | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #156; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,158.10 | $4,217,887.91 |
| 11/15/2023 | 5026 | Milford Smith | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #320; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,846.56 | $4,210,041.35 |
| 11/15/2023 | 5026 | VOID: Milford Smith | DUPLICATE ENTRY | 8500-003 | | ($7,846.56) | $4,217,887.91 |
| 11/15/2023 | 5027 | Matthew Holloway | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #163; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,724.75 | $4,214,163.16 |
| 11/15/2023 | 5028 | Lynn Batory | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #166; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $9,108.99 | $4,205,054.17 |
| 11/15/2023 | 5029 | Joshua Bock | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #322; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,907.20 | $4,200,146.97 |
| 11/15/2023 | 5030 | Estate of Frances Pritchard | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #202; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,784.68 | $4,192,362.29 |
| 11/15/2023 | 5031 | Steven M. Stuckey | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #326; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,179,260.10 |
| | | | SUBTOTALS | | $0.00 | $36,298.84 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-34213-H4 | |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING | |
| **Primary Taxpayer ID #:** | **-***2546 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/6/2017 | |
| **For Period Ending:** | 9/12/2024 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******1301 |
| **Account Title:** | Property Interest Holder Account |
| **Blanket bond (per case limit):** | $115,993,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5032 | Irene Garcia | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #203; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,166,157.91 |
| 11/15/2023 | 5033 | Carol M. Barnett | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #204; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,290.08 | $4,161,867.83 |
| 11/15/2023 | 5034 | David & Nancy Marks | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #205; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,607.17 | $4,157,260.66 |
| 11/15/2023 | 5035 | Kathy Hilton | 082523; #203; Order Regarding Distribution of Sale Proceeds; April Brown and Kathy Hilton heirs to Bruce Ross; Unit 207; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,144,158.47 |
| 11/15/2023 | 5036 | Duminh D & Tuongvi V Ho | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #209; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $2,672.83 | $4,141,485.64 |
| 11/15/2023 | 5037 | Dennis M. Buchanan | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #210; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $18,150.13 | $4,123,335.51 |
| 11/15/2023 | 5038 | Richard Ulrich | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #213; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,907.20 | $4,118,428.31 |
| | | | **SUBTOTALS** | | $0.00 | $60,831.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5039 | Jose A. Aguilar | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #214; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,744.31 | $4,110,684.00 |
| 11/15/2023 | 5040 | Ugo & Maria Depunzio | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #215; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,224.29 | $4,105,459.71 |
| 11/15/2023 | 5041 | Ryan E. & Danford R. Meischen | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #328; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $15,195.72 | $4,090,263.99 |
| 11/15/2023 | 5042 | Istvan Benke | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #333; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $2,567.16 | $4,087,696.83 |
| 11/15/2023 | 5043 | Dennis Buchanan | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #216; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $18,150.13 | $4,069,546.70 |
| 11/15/2023 | 5044 | Pearl Barnard | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #217; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $18,184.25 | $4,051,362.45 |
| 11/15/2023 | 5045 | David P. Rafferty | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #335; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $4,038,260.26 |
| 11/15/2023 | 5046 | Robert Proctor | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #348; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,565.05 | $4,034,695.21 |
| | | | **SUBTOTALS** | | $0.00 | $83,733.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | Property Interest Holder Account |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5047 | Ronald Norwood | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #349; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,565.05 | $4,031,130.16 |
| 11/15/2023 | 5048 | John & Joann Landry | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #369; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,722.92 | $4,018,407.24 |
| 11/15/2023 | 5049 | Sally Teichgraeber | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #370; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,216.77 | $4,015,190.47 |
| 11/15/2023 | 5050 | Jerry D. & Debbie L. Jones | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #371; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,710.88 | $4,002,479.59 |
| 11/15/2023 | 5051 | Doreen Olsen Perez | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #373; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.57 | $3,989,710.02 |
| 11/15/2023 | 5052 | Eugene O'Sullivan and Ray Gasper | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #375; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $1,935.01 | $3,987,775.01 |
| 11/15/2023 | 5053 | Andrew Lee Armstrong | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #378; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.57 | $3,975,005.44 |
| 11/15/2023 | 5054 | Brent & Jessica Taylor | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #379; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,297.40 | $3,970,708.04 |
| | | | **SUBTOTALS** | | $0.00 | $63,987.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**                    Exhibit B

| | |  | |
|---|---|---|---|
| Case No. | 17-34213-H4 | Trustee Name: | Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5055 | Tom Vorpe | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #380; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $1,654.20 | $3,969,053.84 |
| 11/15/2023 | 5056 | Douglas A. Daniels | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #s 101, 103, 105. 108, 117, 146, 147, 155, 157,  158, 159, 161, 162,  164, 165, 168, 201, 219, 222, 224, 226, 228, 229, 232, 233, 235, 236, 240, 241, 247, 249, 251, 253, 254, 256, 258, 259, 261, 262, 263, 264, 265, 266, 275, 276, 277, 303, 310, 311, 319, 320, 323, 324, 325, 327, 329, 330, 331, 332, 350, 372, 374, 376, 377, 208, 239, 245, 261, 302; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $469,530.79 | $3,499,523.05 |
| 11/15/2023 | 5057 | David Sherman & John Sherman | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #218; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,486,420.86 |
| 11/15/2023 | 5058 | Eugene & Carolyn Henderson | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $14,594.90 | $3,471,825.96 |
| 11/15/2023 | 5059 | Laura Chapa Onken & George Chapa | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #225; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $11,856.93 | $3,459,969.03 |
| 11/15/2023 | 5060 | Michael Markowitz | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #227; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $8,078.11 | $3,451,890.92 |
| | | | SUBTOTALS | | $0.00 | $518,817.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-34213-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5061 | Glenn Sohl | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #230; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,907.20 | $3,446,983.72 |
| 11/15/2023 | 5062 | Larry & Cheryl Thomas | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #231; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,433,881.53 |
| 11/15/2023 | 5063 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #234; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,420,779.34 |
| 11/15/2023 | 5064 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #237; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,407,677.15 |
| 11/15/2023 | 5065 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #238 | 8500-000 | | $13,102.19 | $3,394,574.96 |
| 11/15/2023 | 5066 | Sylvester W "Jim" Brock | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #242 | 8500-000 | | $12,811.72 | $3,381,763.24 |
| 11/15/2023 | 5067 | Paula Strickland | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #243 TO BE REISSUED TO ESTATE; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.57 | $3,368,993.67 |
| 11/15/2023 | 5068 | CR 2018 LLC | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #244; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,183.88 | $3,364,809.79 |
| | | | **SUBTOTALS** | | $0.00 | $87,081.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | | |
|---|---|---|
| Trustee Name: | Janet S. Northrup | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******1301 | |
| Account Title: | Property Interest Holder Account | |
| Blanket bond (per case limit): | $115,993,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5069 | Ignacia Owens | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #246; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $6,339.24 | $3,358,470.55 |
| 11/15/2023 | 5070 | Larry Ratcliff | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #248; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.57 | $3,345,700.98 |
| 11/15/2023 | 5071 | R. Price Blalock | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #250; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,197.37 | $3,341,503.61 |
| 11/15/2023 | 5072 | H.M. & Patsy Dick | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #252; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $8,468.57 | $3,333,035.04 |
| 11/15/2023 | 5073 | Carl Lancaster | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #255; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,084.78 | $3,320,950.26 |
| 11/15/2023 | 5074 | Donald L. Tyler | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #257; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,796.43 | $3,316,153.83 |
| 11/15/2023 | 5075 | Troy & Mary Alexander | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #259; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $23,062.25 | $3,293,091.58 |
| | | | **SUBTOTALS** | | $0.00 | $71,718.21 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No. | 17-34213-H4 | Trustee Name: | Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2023 | 5076 | Aegis Capital TX LP | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #260<br>Check #5089;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $25,624.22 | $3,267,467.36 |
| 11/15/2023 | 5077 | Colleen & John Peebles | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #269;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,801.97 | $3,262,665.39 |
| 11/15/2023 | 5078 | Stan & Ronna Williams | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #270;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,653.13 | $3,259,012.26 |
| 11/15/2023 | 5079 | Larry Johnston | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #272;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,698.05 | $3,253,314.21 |
| 11/15/2023 | 5080 | Michael Edward Alami | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #273;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,796.43 | $3,248,517.78 |
| 11/15/2023 | 5081 | Eric Hood f/k/a Tim C. Sackett | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #274;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $5,827.77 | $3,242,690.01 |
| 11/15/2023 | 5082 | Marissa Sarreal | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #280;<br>052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,699.84 | $3,238,990.17 |
| 11/17/2023 | 5075 | VOID: Troy & Mary Alexander | DUPLICATE ENTRY | 8500-003 | | ($23,062.25) | $3,262,052.42 |
| 11/17/2023 | 5076 | VOID: Aegis Capital TX LP | DUPLICATE ENTRY | 8500-003 | | ($25,624.22) | $3,287,676.64 |
| | | | **SUBTOTALS** | | $0.00 | $5,414.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/17/2023 | 5083 | Enrique S. Aguirre, Cristina Suberbie Aguirre, Isabel Caolina Suberbie Aguirre, Maria Elena | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #220; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,104.62 | $3,274,572.02 |
| 11/17/2023 | 5084 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #337; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,261,469.83 |
| 11/17/2023 | 5085 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #338; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,248,367.64 |
| 11/17/2023 | 5086 | The Landing Council of Co-Owners | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #152; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8200-002 | | $7,303.08 | $3,241,064.56 |
| 11/17/2023 | 5087 | The Landing Council of Co-Owners | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #154; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8200-002 | | $10,280.20 | $3,230,784.36 |
| 11/20/2023 | 5044 | STOP PAYMENT: Pearl Barnard | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #217 paid to Douglas A. Daniels; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($18,184.25) | $3,248,968.61 |
| 11/20/2023 | 5043 | STOP PAYMENT: Dennis Buchanan | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #216 paid to Douglas A. Daniels; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($18,150.13) | $3,267,118.74 |
| | | | **SUBTOTALS** | | $0.00 | $20,557.90 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2023 | 5037 | STOP PAYMENT: Dennis M. Buchanan | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #210 paid to Douglas A. Daniels; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($18,150.13) | $3,285,268.87 |
| 11/20/2023 | 5014 | STOP PAYMENT: Dennis M. Buchanan | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #312 paid to Douglas A. Daniels; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,102.19) | $3,298,371.06 |
| 11/21/2023 | 5088 | Douglas A. Daniels | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #s 210, 216, 217 and 312; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $67,586.70 | $3,230,784.36 |
| 11/30/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $244.06 | | $3,231,028.42 |
| 11/30/2023 | 5067 | STOP PAYMENT: Paula Strickland | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #243 check #5091; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($12,769.57) | $3,243,797.99 |
| 12/05/2023 | 5011 | STOP PAYMENT: Aegis Capital TX LP | 082523; #203; Order Regarding Distribution of Sale Proceeds; Units #160 and 260 Check #5089; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($25,624.22) | $3,269,422.21 |
| 12/05/2023 | 5012 | STOP PAYMENT: AEGIS CAPITAL TX LP | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #223 check #5090; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,937.19) | $3,283,359.40 |
| 12/05/2023 | 5058 | VOID: Eugene & Carolyn Henderson | Check reissued as check #5092 | 8500-003 | | ($14,594.90) | $3,297,954.30 |

| | | | | | SUBTOTALS | $244.06 | ($30,591.50) |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | Property Interest Holder Account |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2023 | 5089 | Stephen N. Riner | 082523; #203; Order Regarding Distribution of Sale Proceeds; Units #160 and 260 | 8500-000 | | $25,624.22 | $3,272,330.08 |
| 12/05/2023 | 5090 | Stephen N. Riner | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #223; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,937.19 | $3,258,392.89 |
| 12/05/2023 | 5091 | Joel Westbrook Strickland T/U/W | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #243; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $12,769.57 | $3,245,623.32 |
| 12/12/2023 | 5092 | Carolyn Henderson | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221 | 8500-000 | | $14,594.90 | $3,231,028.42 |
| 12/13/2023 | 5018 | STOP PAYMENT: Dennis Norris | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #102 check # 5093; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($8,121.90) | $3,239,150.32 |
| 12/13/2023 | 5054 | STOP PAYMENT: Brent & Jessica Taylor | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #379 reissued; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($4,297.40) | $3,243,447.72 |
| 12/13/2023 | 5093 | Dennis Norris | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #102; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $8,121.90 | $3,235,325.82 |
| 12/13/2023 | 5094 | Brent & Jessica Taylor | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #379; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,297.40 | $3,231,028.42 |
| 12/20/2023 | 5095 | Stephen N. Riner | 121923; #209; Stipulation and Agreed Order; Distribution of proceeds from insurance settlements for unit #223. | 8500-000 | | $24,981.00 | $3,206,047.42 |
| | | | **SUBTOTALS** | | $0.00 | $91,906.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-34213-H4 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***2546 | **Checking Acct #:** ******1301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Property Interest Holder Account |
| **For Period Beginning:** | 7/6/2017 | **Blanket bond (per case limit):** $115,993,000.00 |
| **For Period Ending:** | 9/12/2024 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $210.60 | | $3,206,258.02 |
| 01/29/2024 | 5030 | STOP PAYMENT: Estate of Frances Pritchard | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #202 check # 5096; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($7,784.68) | $3,214,042.70 |
| 01/30/2024 | 5096 | Leland Pritchard | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #202; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,784.68 | $3,206,258.02 |
| 01/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $204.44 | | $3,206,462.46 |
| 02/05/2024 | 5097 | Jose A. Aguilar | 12/26/23; #211; Stipulation and Agreed Order; Insurance Settlement Proceeds; Unit #214 | 8500-000 | | $24,951.00 | $3,181,511.46 |
| 02/16/2024 | 5013 | STOP PAYMENT: Jesus A. Borda | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #315; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($5,657.54) | $3,187,169.00 |
| 02/16/2024 | 5016 | STOP PAYMENT: Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #314 check #5099; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($2,060.16) | $3,189,229.16 |
| 02/16/2024 | 5019 | VOID: Robert R. Soto | VOID; STALE RETURNED CHECKS | 8500-003 | | ($5,233.96) | $3,194,463.12 |
| 02/16/2024 | 5020 | VOID: Judith A. Leib | VOID; STALE RETURNED CHECKS | 8500-003 | | ($3,720.51) | $3,198,183.63 |
| 02/16/2024 | 5025 | STOP PAYMENT: Steve Corbin | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #156; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($5,158.10) | $3,203,341.73 |
| 02/16/2024 | 5029 | VOID: Joshua Bock | VOID; STALE RETURNED CHECKS check #5105 | 8500-003 | | ($4,907.20) | $3,208,248.93 |
| 02/16/2024 | 5031 | VOID: Steven M. Stuckey | VOID; STALE RETURNED CHECKS | 8500-003 | | ($13,102.19) | $3,221,351.12 |
| | | | **SUBTOTALS** | | $415.04 | ($14,888.66) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | Property Interest Holder Account |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2024 | 5036 | STOP PAYMENT: Duminh D & Tuongvi V Ho | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #209; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($2,672.83) | $3,224,023.95 |
| 02/16/2024 | 5042 | STOP PAYMENT: Istvan Benke | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #333; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($2,567.16) | $3,226,591.11 |
| 02/16/2024 | 5047 | STOP PAYMENT: Ronald Norwood | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #349; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($3,565.05) | $3,230,156.16 |
| 02/16/2024 | 5052 | STOP PAYMENT: Eugene O'Sullivan and Ray Gasper | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #375; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($1,935.01) | $3,232,091.17 |
| 02/16/2024 | 5055 | STOP PAYMENT: Tom Vorpe | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #380; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($1,654.20) | $3,233,745.37 |
| 02/16/2024 | 5061 | VOID: Glenn Sohl | VOID; STALE RETURNED CHECKS | 8500-003 | | ($4,907.20) | $3,238,652.57 |
| 02/16/2024 | 5063 | STOP PAYMENT: Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #234 check #5100; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,102.19) | $3,251,754.76 |
| 02/16/2024 | 5064 | STOP PAYMENT: Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #237 check #5101 | 8500-004 | | ($13,102.19) | $3,264,856.95 |
| | | **SUBTOTALS** | | | $0.00 | ($43,505.83) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-34213-H4 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***2546 | | | Checking Acct #: | ******1301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Property Interest Holder Account | |
| For Period Beginning: | 7/6/2017 | | | Blanket bond (per case limit): | $115,993,000.00 | |
| For Period Ending: | 9/12/2024 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2024 | 5065 | STOP PAYMENT: Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #238 check #5102; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,102.19) | $3,277,959.14 |
| 02/16/2024 | 5068 | VOID: CR 2018 LLC | VOID; STALE RETURNED CHECKS | 8500-003 | | ($4,183.88) | $3,282,143.02 |
| 02/16/2024 | 5069 | STOP PAYMENT: Ignacia Owens | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #246; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($6,339.24) | $3,288,482.26 |
| 02/16/2024 | 5070 | VOID: Larry Ratcliff | VOID; STALE RETURNED CHECKS | 8500-003 | | ($12,769.57) | $3,301,251.83 |
| 02/16/2024 | 5071 | VOID: R. Price Blalock | VOID; STALE RETURNED CHECKS | 8500-003 | | ($4,197.37) | $3,305,449.20 |
| 02/16/2024 | 5072 | VOID: H.M. & Patsy Dick | VOID; STALE RETURNED CHECKS | 8500-003 | | ($8,468.57) | $3,313,917.77 |
| 02/16/2024 | 5077 | STOP PAYMENT: Colleen & John Peebles | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #269; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($4,801.97) | $3,318,719.74 |
| 02/16/2024 | 5079 | VOID: Larry Johnston | VOID; STALE RETURNED CHECKS | 8500-003 | | ($5,698.05) | $3,324,417.79 |
| 02/16/2024 | 5081 | VOID: Eric Hood f/k/a Tim C. Sackett | VOID; STALE RETURNED CHECKS | 8500-003 | | ($5,827.77) | $3,330,245.56 |
| 02/16/2024 | 5084 | STOP PAYMENT: Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #337 check #5103; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,102.19) | $3,343,347.75 |
| 02/16/2024 | 5085 | STOP PAYMENT: Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #338 check #5104; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,102.19) | $3,356,449.94 |
| | | | SUBTOTALS | | $0.00 | ($91,592.99) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-34213-H4 |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING |
| Primary Taxpayer ID #: | **-***2546 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/6/2017 |
| For Period Ending: | 9/12/2024 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1301 |
| Account Title: | Property Interest Holder Account |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2024 | 5083 | STOP PAYMENT: Enrique S. Aguirre, Cristina Suberbie Aguirre, Isabel Caolina | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #220; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($13,104.62) | $3,369,554.56 |
| 02/21/2024 | 5098 | Diane Dick Bowen | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #252; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $8,468.57 | $3,361,085.99 |
| 02/29/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $188.82 | | $3,361,274.81 |
| 03/14/2024 | 5099 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #314; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $2,060.16 | $3,359,214.65 |
| 03/14/2024 | 5100 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #234; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,346,112.46 |
| 03/14/2024 | 5101 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #237; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,333,010.27 |
| 03/14/2024 | 5102 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #238; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,319,908.08 |
| 03/14/2024 | 5103 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #337; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,306,805.89 |
| | | | **SUBTOTALS** | | $188.82 | $49,832.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2024 | 5104 | Bull Capital Company | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #338; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $13,102.19 | $3,293,703.70 |
| 03/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $200.93 | | $3,293,904.63 |
| 04/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $190.95 | | $3,294,095.58 |
| 05/03/2024 | | Jackson Walker, LLP | 043024; #217; Order Granting First and Final Fee Application. | * | | $1,488,951.91 | $1,805,143.67 |
| | | | Jackson Walker, LLP                $(1,486,710.40) | 3210-000 | | | $1,805,143.67 |
| | | | Jackson Walker, LLP                $(2,241.51) | 3220-000 | | | $1,805,143.67 |
| 05/13/2024 | 5097 | STOP PAYMENT: Jose A. Aguilar | 12/26/23; #211; Stipulation and Agreed Order; Insurance Settlement Proceeds; Unit #214 check #5106 | 8500-004 | | ($24,951.00) | $1,830,094.67 |
| 05/14/2024 | 5105 | Joshua Bock | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #322; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $4,907.20 | $1,825,187.47 |
| 05/21/2024 | 5106 | Jose A. Aguilar | 12/26/23; #211; Stipulation and Agreed Order; Insurance Settlement Proceeds; Unit #214 | 8500-000 | | $24,951.00 | $1,800,236.47 |
| 05/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $118.39 | | $1,800,354.86 |
| 06/18/2024 | 5107 | KenWood & Associates, P.C. | 061724; #232; Order Approving Accountant's Fees and Expenses | * | | $15,084.14 | $1,785,270.72 |
| | | | KenWood & Associates, P.C.          $(14,762.50) | 3410-000 | | | $1,785,270.72 |
| | | | KenWood & Associates, P.C.          $(321.64) | 3420-000 | | | $1,785,270.72 |
| 06/18/2024 | 5108 | Barbara Jean Atchley | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221 25% of replacement for fraudulent endorsed check #5092; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,648.73 | $1,781,621.99 |
| | | | **SUBTOTALS** | | $510.27 | $1,525,694.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | | Checking Acct #: | ******1301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Property Interest Holder Account |
| For Period Beginning: | 7/6/2017 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/18/2024 | 5109 | Judith Ann Edmisten | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221<br>25% of replacement for fraudulent endorsed check #5092; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,648.73 | $1,777,973.26 |
| 06/18/2024 | 5110 | Elizabeth Lee Johnson | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221<br>50% of replacement for fraudulent endorsed check #5092; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,297.44 | $1,770,675.82 |
| 06/19/2024 | 5107 | VOID: KenWood & Associates, P.C. | Original check did not print due to internet issues. | * | | ($15,084.14) | $1,785,759.96 |
| | | | KenWood & Associates, P.C.           $14,762.50 | 3410-003 | | | $1,785,759.96 |
| | | | KenWood & Associates, P.C.             $321.64 | 3420-003 | | | $1,785,759.96 |
| 06/19/2024 | 5108 | VOID: Barbara Jean Atchley | Original check did not print due to internet issues. | 8500-003 | | ($3,648.73) | $1,789,408.69 |
| 06/19/2024 | 5109 | VOID: Judith Ann Edmisten | Original check did not print due to internet issues. | 8500-003 | | ($3,648.73) | $1,793,057.42 |
| 06/19/2024 | 5110 | VOID: Elizabeth Lee Johnson | Original check did not print due to internet issues. | 8500-003 | | ($7,297.44) | $1,800,354.86 |
| 06/19/2024 | 5111 | KenWood & Associates, P.C. | 061724; #232; Order Approving Accountant's Fees and Expenses; | * | | $15,084.14 | $1,785,270.72 |
| | | | KenWood & Associates, P.C.         $(14,762.50) | 3410-000 | | | $1,785,270.72 |
| | | | KenWood & Associates, P.C.           $(321.64) | 3420-000 | | | $1,785,270.72 |
| 06/19/2024 | 5112 | Barbara Jean Atchley | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221<br>25% of replacement for fraudulent endorsed check #5092; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,648.73 | $1,781,621.99 |
| 06/19/2024 | 5113 | Judith Ann Edmisten | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221<br>25% of replacement for fraudulent endorsed check #5092; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $3,648.73 | $1,777,973.26 |
| | | | **SUBTOTALS** | | $0.00 | $3,648.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-34213-H4 | |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING | |
| **Primary Taxpayer ID #:** | **-***2546 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/6/2017 | |
| **For Period Ending:** | 9/12/2024 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******1301 |
| **Account Title:** | Property Interest Holder Account |
| **Blanket bond (per case limit):** | $115,993,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/19/2024 | 5114 | Elizabeth Lee Johnson | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221 <br> 50% of replacement for fraudulent endorsed check #5092; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-000 | | $7,297.44 | $1,770,675.82 |
| 06/20/2024 | 5115 | Dennis Buchanan | 052224; #223; Stipulation and Agreed Order; Insurance Settlement Proceeds; Unit #216, 210 and 312. | 8500-000 | | $39,925.70 | $1,730,750.12 |
| 06/24/2024 | 5092 | STOP PAYMENT: Carolyn Henderson | 082523; #203; Order Regarding Distribution of Sale Proceeds; Unit #221; <br> CHECK WAS FRAUDULANTLY ENDORSED AND CASHED; FUNDS WERE RETURNED TO THE ACCOUNT BY THE BANK ON 6/20/24.; 052824; #229; Order Approving Amended Distribution of Sale of Proceeds | 8500-004 | | ($14,594.90) | $1,745,345.02 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $97.00 | | $1,745,442.02 |
| 07/24/2024 | | Transfer From: #*********1302 | Transfer per trustee request | 9999-000 | $22,103.43 | | $1,767,545.45 |
| 07/24/2024 | | Transfer From: #*********1303 | Transfer per trustee request | 9999-000 | $246,051.33 | | $2,013,596.78 |

| | | | | | SUBTOTALS | $268,251.76 | $32,628.24 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 17-34213-H4 | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***2546 | **Checking Acct #:** | ******1301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Property Interest Holder Account |
| **For Period Beginning:** | 7/6/2017 | **Blanket bond (per case limit):** | $115,993,000.00 |
| **For Period Ending:** | 9/12/2024 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $4,707,741.02 | $2,694,144.24 | $2,013,596.78 |
| | | **Less: Bank transfers/CDs** | | | $361,980.54 | $0.00 | |
| | | **Subtotal** | | | $4,345,760.48 | $2,694,144.24 | |
| | | **Less: Payments to debtors** | | | $0.00 | $17,583.28 | |
| | | **Net** | | | $4,345,760.48 | $2,676,560.96 | |

| **For the period of 7/6/2017 to 9/12/2024** | | **For the entire history of the account between 02/11/2022 to 9/12/2024** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,756,393.40 | Total Compensable Receipts: | $4,756,393.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,756,393.40 | Total Comp/Non Comp Receipts: | $4,756,393.40 |
| Total Internal/Transfer Receipts: | $361,980.54 | Total Internal/Transfer Receipts: | $361,980.54 |
| | | | |
| Total Compensable Disbursements: | $3,087,193.88 | Total Compensable Disbursements: | $3,087,193.88 |
| Total Non-Compensable Disbursements: | $17,583.28 | Total Non-Compensable Disbursements: | $17,583.28 |
| Total Comp/Non Comp Disbursements: | $3,104,777.16 | Total Comp/Non Comp Disbursements: | $3,104,777.16 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1302 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $2,879.26 | | $2,879.26 |
| 03/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.06 | | $2,879.32 |
| 04/29/2022 | (INT) | Veritex Community Bank | Interest Paid | 1270-000 | $0.17 | | $2,879.49 |
| 05/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,879.65 |
| 06/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,879.82 |
| 07/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,879.99 |
| 08/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,880.16 |
| 09/30/2022 | (INT) | Veritex Community Bank | Interest | 1270-000 | $0.18 | | $2,880.34 |
| 10/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,880.50 |
| 11/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,880.66 |
| 12/30/2022 | (INT) | Veritex Community Bank | Interest Paid | 1270-000 | $0.17 | | $2,880.83 |
| 01/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,881.00 |
| 02/28/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,881.16 |
| 03/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.18 | | $2,881.34 |
| 04/30/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,881.50 |
| 05/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,881.67 |
| 07/02/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.18 | | $2,881.85 |
| 07/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,882.01 |
| 08/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,882.18 |
| 10/01/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.17 | | $2,882.35 |
| 10/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.16 | | $2,882.51 |
| 11/21/2023 | (9) | The Landing Council of Co-Owners | Distribution to Lot #152 | 1110-002 | $7,303.08 | | $10,185.59 |
| 11/21/2023 | (9) | The Landing Councel of Co-Owners | Distribution to Lot #154 | 1110-002 | $10,280.20 | | $20,465.79 |
| 11/29/2023 | (12) | Fidelity National Title Agenncy | Refund of property taxes | 1229-000 | $1,628.14 | | $22,093.93 |
| 11/30/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $0.48 | | $22,094.41 |
| 12/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.31 | | $22,095.72 |
| 01/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.31 | | $22,097.03 |

**SUBTOTALS**     $22,097.03     $0.00

Page No: 29          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1302 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.23 | | $22,098.26 |
| 03/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.32 | | $22,099.58 |
| 04/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.27 | | $22,100.85 |
| 05/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.40 | | $22,102.25 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.18 | | $22,103.43 |
| 07/24/2024 | | Transfer To: #*********1301 | Transfer per trustee request | 9999-000 | | $22,103.43 | $0.00 |
| 07/31/2024 | (INT) | Veritex Community Bank | Reversing never occurred on the bank side | 1270-000 | $0.01 | | $0.01 |
| 07/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $1.02 | | $1.03 |
| 08/06/2024 | | DEP REVERSE: Veritex Community Bank | Reversing never occurred on the bank side | 1270-000 | ($0.01) | | $1.02 |
| 08/08/2024 | | DEP REVERSE: Veritex Community Bank | Reversing- TFR submitted | 1270-000 | ($1.02) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $22,103.43 | $22,103.43 | $0.00 |
| **Less: Bank transfers/CDs** | $2,879.26 | $22,103.43 | |
| **Subtotal** | $19,224.17 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $19,224.17 | $0.00 | |

| For the period of 7/6/2017 to 9/12/2024 | | For the entire history of the account between 02/11/2022 to 9/12/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,640.89 | Total Compensable Receipts: | $1,640.89 |
| Total Non-Compensable Receipts: | $17,583.28 | Total Non-Compensable Receipts: | $17,583.28 |
| Total Comp/Non Comp Receipts: | $19,224.17 | Total Comp/Non Comp Receipts: | $19,224.17 |
| Total Internal/Transfer Receipts: | $2,879.26 | Total Internal/Transfer Receipts: | $2,879.26 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $22,103.43 | Total Internal/Transfer Disbursements: | $22,103.43 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-34213-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | Checking Acct #: | ******1303 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/6/2017 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 9/12/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $249,622.09 | | $249,622.09 |
| 03/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $5.26 | | $249,627.35 |
| 04/29/2022 | (INT) | Veritex Community Bank | Interest Paid | 1270-000 | $14.84 | | $249,642.19 |
| 05/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.37 | | $249,656.56 |
| 06/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.36 | | $249,670.92 |
| 07/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.84 | | $249,685.76 |
| 08/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.85 | | $249,700.61 |
| 09/30/2022 | (INT) | Veritex Community Bank | Interest | 1270-000 | $15.32 | | $249,715.93 |
| 10/31/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $13.89 | | $249,729.82 |
| 11/30/2022 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.37 | | $249,744.19 |
| 12/30/2022 | (INT) | Veritex Community Bank | Interest Paid | 1270-000 | $14.84 | | $249,759.03 |
| 01/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.85 | | $249,773.88 |
| 02/28/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $13.42 | | $249,787.30 |
| 03/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $15.80 | | $249,803.10 |
| 04/30/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $13.42 | | $249,816.52 |
| 05/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.85 | | $249,831.37 |
| 07/02/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $15.33 | | $249,846.70 |
| 07/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $13.90 | | $249,860.60 |
| 08/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.85 | | $249,875.45 |
| 10/01/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.86 | | $249,890.31 |
| 10/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.38 | | $249,904.69 |
| 11/13/2023 | | Transfer To: #*********1301 | Refund of 2022 Bond Payment; should have been paid from account ending in 1303 | 9999-000 | | $1,639.40 | $248,265.29 |
| 11/13/2023 | | Transfer To: #*********1301 | Refund of 2023 Bond Payment; should have been paid from account ending in 1303 | 9999-000 | | $2,328.68 | $245,936.61 |
| 11/30/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.24 | | $245,950.85 |
| 12/31/2023 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.62 | | $245,965.47 |
| 01/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.62 | | $245,980.09 |
| | | | **SUBTOTALS** | | $249,948.17 | $3,968.08 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | Trustee Name: Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Bank Name: Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2546 | Checking Acct #: ******1303 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 7/6/2017 | Blanket bond (per case limit): $115,993,000.00 |
| For Period Ending: | 9/12/2024 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $13.68 | | $245,993.77 |
| 03/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.63 | | $246,008.40 |
| 04/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $14.15 | | $246,022.55 |
| 05/31/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $15.57 | | $246,038.12 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $13.21 | | $246,051.33 |
| 07/24/2024 | | Transfer To: #*********1301 | Transfer per trustee request | 9999-000 | | $246,051.33 | $0.00 |
| 07/31/2024 | (INT) | Veritex Community Bank | Reversed interest, never occurred on the bank side | 1270-000 | $0.11 | | $0.11 |
| 07/31/2024 | (INT) | Veritex Community Bank | Reversing- TFR submitted | 1270-000 | $11.33 | | $11.44 |
| 08/06/2024 | | DEP REVERSE: Veritex Community Bank | Reversed interest, never occurred on the bank side | 1270-000 | ($0.11) | | $11.33 |
| 08/08/2024 | | DEP REVERSE: Veritex Community Bank | Reversing- TFR submitted | 1270-000 | ($11.33) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $250,019.41 | $250,019.41 | $0.00 |
| **Less: Bank transfers/CDs** | $249,622.09 | $250,019.41 | |
| Subtotal | $397.32 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $397.32 | $0.00 | |

| For the period of 7/6/2017 to 9/12/2024 | | For the entire history of the account between 02/11/2022 to 9/12/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $397.32 | Total Compensable Receipts: | $397.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $397.32 | Total Comp/Non Comp Receipts: | $397.32 |
| Total Internal/Transfer Receipts: | $249,622.09 | Total Internal/Transfer Receipts: | $249,622.09 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $250,019.41 | Total Internal/Transfer Disbursements: | $250,019.41 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-34213-H4 | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | |
| Primary Taxpayer ID #: | **-***2546 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/6/2017 | |
| For Period Ending: | 9/12/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******1303 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $4,724,553.32 | $2,710,956.54 | $2,013,596.78 |

**For the period of 7/6/2017 to 9/12/2024**

| | |
|---|---|
| Total Compensable Receipts: | $5,117,602.96 |
| Total Non-Compensable Receipts: | $17,583.28 |
| Total Comp/Non Comp Receipts: | $5,135,186.24 |
| Total Internal/Transfer Receipts: | $616,523.25 |
| | |
| Total Compensable Disbursements: | $3,104,006.18 |
| Total Non-Compensable Disbursements: | $17,583.28 |
| Total Comp/Non Comp Disbursements: | $3,121,589.46 |
| Total Internal/Transfer Disbursements: | $616,523.25 |

**For the entire history of the case between 03/27/2018 to 9/12/2024**

| | |
|---|---|
| Total Compensable Receipts: | $5,117,602.96 |
| Total Non-Compensable Receipts: | $17,583.28 |
| Total Comp/Non Comp Receipts: | $5,135,186.24 |
| Total Internal/Transfer Receipts: | $616,523.25 |
| | |
| Total Compensable Disbursements: | $3,104,006.18 |
| Total Non-Compensable Disbursements: | $17,583.28 |
| Total Comp/Non Comp Disbursements: | $3,121,589.46 |
| Total Internal/Transfer Disbursements: | $616,523.25 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP

**CLAIM ANALYSIS REPORT**

| Case No.: | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Date: | 9/12/2024 |
| Claims Bar Date: | 07/20/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JANET S. NORTHRUP<br><br>1201 Louisiana St., Suite 2800<br>Houston TX 77002 | 03/29/2018 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,527.32 | $1,527.32 | $0.00 | $0.00 | $0.00 | $1,527.32 |
| | JANET S. NORTHRUP<br><br>1201 Louisiana St., Suite 2800<br>Houston TX 77002 | 12/11/2018 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $176,778.09 | $172,707.89 | $0.00 | $0.00 | $0.00 | $172,707.89 |
| | JESUS A. BORDA<br><br>11250 Briar Forest Dr. #197<br>Houston TX 77042 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $5,657.54 | $5,657.54 | $0.00 | $0.00 | $0.00 | $5,657.54 |
| | ROBERT R. SOTO<br><br>5855 North Sheridan Rd., #24A<br>Chicago IL 60660 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $5,233.96 | $5,233.96 | $0.00 | $0.00 | $0.00 | $5,233.96 |
| | JUDITH A. LEIB<br><br>12221 S. Kirkwood Dr. #2209<br>Stafford TX 77477 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $3,720.51 | $3,720.51 | $0.00 | $0.00 | $0.00 | $3,720.51 |
| | STEVE CORBIN<br><br>P.O. Box 456<br>Bacliff TX 77518 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $5,158.10 | $5,158.10 | $0.00 | $0.00 | $0.00 | $5,158.10 |
| | STEVEN M. STUCKEY<br><br>179 Richvalle Lane<br>Webster TX 77598 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $13,102.19 | $13,102.19 | $0.00 | $0.00 | $0.00 | $13,102.19 |
| | DUMINH D. & TUONGVI V. H.<br>12319 Mill Ridge Dr.<br>Cypress TX 77429 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $2,672.83 | $2,672.83 | $0.00 | $0.00 | $0.00 | $2,672.83 |
| | ISTVAN BENKE<br><br>Estate of c/o Marlene Hankes<br>4910 Feagan St<br>Houston TX 77007 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $2,567.16 | $2,567.16 | $0.00 | $0.00 | $0.00 | $2,567.16 |
| | RONALD NORWOOD<br><br>2112 Pleasant Valley<br>League City TX 77573 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $3,565.05 | $3,565.05 | $0.00 | $0.00 | $0.00 | $3,565.05 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 17-34213-H4 | | | | | | Trustee Name: | Janet S. Northrup | | | |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | | | | | Date: | 9/12/2024 | | | |
| Claims Bar Date: | 07/20/2018 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EUGENE O'SULLIVAN AND RAY GASPER 20402 Kelli Wood Lakes Ct. Katy TX 77450 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $1,935.01 | $1,935.01 | $0.00 | $0.00 | $0.00 | $1,935.01 |
| | TOM VORPE 3908 Spring Forest Dr Pearland TX 77584 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $1,654.20 | $1,654.20 | $0.00 | $0.00 | $0.00 | $1,654.20 |
| | ESTATE OF GLENN SOHL, C/O DALE WELSH Independent Administrator 112 Washington Pl, 4-L Pittsburgh PA 15219 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $4,907.20 | $4,907.20 | $0.00 | $0.00 | $0.00 | $4,907.20 |
| | CR 2018 LLC 333 Westchester Ave, Suite W2100 White Plains NY 10604 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $4,183.88 | $4,183.88 | $0.00 | $0.00 | $0.00 | $4,183.88 |
| | IGNACIA OWENS 5230 Wickwillow Lane Alvin TX 77511 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $6,339.24 | $6,339.24 | $0.00 | $0.00 | $0.00 | $6,339.24 |
| | LARRY RATCLIFF 1331 Chocolate Bayou Dr. Alvin TX 77511 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $12,769.57 | $12,769.57 | $0.00 | $0.00 | $0.00 | $12,769.57 |
| | R. PRICE BLALOCK P.O. Box 541 Bacliff TX 77518 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $4,197.37 | $4,197.37 | $0.00 | $0.00 | $0.00 | $4,197.37 |
| | COLLEEN & JOHN PEEBLES 2038 Belvedere Court New Braunfels TX 78130 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $4,801.97 | $4,801.97 | $0.00 | $0.00 | $0.00 | $4,801.97 |
| | LARRY JOHNSTON 1435 Harborwalk Blvd, #64 Hitchcock TX 77563 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $5,698.05 | $5,698.05 | $0.00 | $0.00 | $0.00 | $5,698.05 |

**CLAIM ANALYSIS REPORT**

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Date: | 9/12/2024 |
| Claims Bar Date: | 07/20/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ERIC HOOD F/K/A TIM C. SACKETT 2696 Bickers, Unit #2329 Dallas TX 75212 | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $5,827.77 | $5,827.77 | $0.00 | $0.00 | $0.00 | $5,827.77 |
| | ENRIQUE S. AGUIRRE, CRISTINA SUBERBIE AGUIRRE, ISABEL CAOLINA SUBERBIE AGUIRRE, MARIA ELENA SUBERBIE | 09/12/2024 | Non-Estate Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $13,104.62 | $13,104.62 | $0.00 | $0.00 | $0.00 | $13,104.62 |
| | KENWOOD & ASSOCIATES, P.C. 14090 Southwest Freeway, Ste. 200 Sugarland TX 77478 | 05/21/2024 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $14,762.50 | $14,762.50 | $14,762.50 | $0.00 | $0.00 | $0.00 |
| | KENWOOD & ASSOCIATES, P.C. 14090 Southwest Freeway, Ste. 200 Sugarland TX 77478 | 05/21/2024 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $321.64 | $321.64 | $321.64 | $0.00 | $0.00 | $0.00 |
| 1 | HARRIS COUNTY ET AL. c/o John P. Dillman Linebarger Goggan Blair & Sampson LLP P.O. Box 3064 Houston  77253-3064 | 07/31/2017 | Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $20,008.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   120823; #207; Notice of Withdrawal; Paid at closing

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | AEGIS CAPITAL TX LP 7700 San Felipe, Suite 456 Houston TX 77063 | 10/26/2017 | Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $16,767.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   112223; #205; Stipulation and Agreed Order Between Debtor and Aegis Capital TX, LP

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 17-34213-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | Date: | 9/12/2024 |
| Claims Bar Date: | 07/20/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2a | AEGIS CAPITAL TX LP<br><br>7700 San Felipe, Suite 456<br>Houston TX 77063 | 10/26/2017 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $144,832.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 112223; #205; Stipulation and Agreed Order Between Debtor and Aegis Capital TX, LP | | | | | | | | | | | |
| 3 | AEGIS CAPITAL TX LP<br><br>7700 San Felipe, Suite 456<br>Houston TX 77063 | 10/26/2017 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $69,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 112223; #205; Stipulation and Agreed Order Between Debtor and Aegis Capital TX, LP | | | | | | | | | | | |
| 4 | PAT GUILIANI, UNIT 233<br><br>3535 Nasa Pkwy #67<br>Seabrook TX 77586 | 07/18/2018 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 052224; #222; Stipulation and Agreed Order | | | | | | | | | | | |
| 5 | BULL CAPITAL COMPANY<br>P.O. Box 300650<br>Houston TX 77230 | 07/20/2018 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $1,521,940.35 | $0.00 | $0.00 | $0.00 | $1,521,940.35 |
| 6 | CARL ALAN KIVELA<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 26S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $149,463.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 7 | RYAN MEISCHEN<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 36S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $162,413.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 8 | JERRY SAVOY<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 368, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $129,463.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 17-34213-H4 | | | | | Trustee Name: | Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | | | | Date: | 9/12/2024 |
| Claims Bar Date: | 07/20/2018 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | HOWARD JANSON<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 36S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $149,183.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 10 | LARRY THOMAS, 231<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 36S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $151,183.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 11 | TERRI TIEDEMANN<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 36S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $131,283.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 12 | FRANK GENZER, JR., UNIT 144<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 368, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $218,063.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 13 | DOREEN MARDERNESS<br><br>c/o Andy Taylor<br>Andy Taylor & Asso ciates, P.C.<br>2668 Highway 36S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $169,463.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |

**CLAIM ANALYSIS REPORT**   Exhibit C

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Date: | 9/12/2024 |
| Claims Bar Date: | 07/20/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | JAMES HUSEMANN<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 36S, #288<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $158,163.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 15 | PAT KOELLING, UNIT 206<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, P.C.<br>2668 Highway 36S, #2668<br>Brenham TX 77833 | 07/20/2018 | General Unsecured 726(a)(2) * (pays before other unsec) | Allowed | 7100-000 | $0.00 | $131,283.24 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| 16 | KATHY HILTON<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $69,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 071224; #234; Withdrawn

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DAVID RAFFERTY<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $109,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 071224; #234; Withdrawn

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | IRENE GARCIA, UNIT 203<br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $69,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 071224; #234; Withdrawn

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 17-34213-H4 | | Trustee Name: | Janet S. Northrup |
| Case Name: | COUNCIL OF CO-OWNERS, THE LANDING | | Date: | 9/12/2024 |
| Claims Bar Date: | 07/20/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | STEVE STUCKEY<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $89,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 071224; #234; Withdrawn | | | | | | | | | | | |
| 20 | STEVE GANN<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $89,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 071224; #234; Withdrawn | | | | | | | | | | | |
| 21 | APRIL BROWN<br><br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $69,975.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 071224; #234; Withdrawn | | | | | | | | | | | |
| 22 | LEE ANN WHEELBARGER, UNIT 212<br>c/o Andy Taylor<br>Andy Taylor & Associates, PC<br>2628 Highway 36 South, #288<br>Tex  77833 | 07/20/2018 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $209,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 071224; #234; Withdrawn | | | | | | | | | | | |
| 23 | BULL CAPITAL COMPANY<br>P.O. Box 300650<br>Houston TX 77230 | 11/30/2018 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Substantive duplicate of Claim #5 | | | | | | | | | | | |
| 24 | UNITED STATES TRUSTEE<br>515 Rusk, Suite 3516<br>Houston TX 77002 | 03/05/2019 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 17-34213-H4 | |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING | |
| **Claims Bar Date:** | 07/20/2018 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date:** | 9/12/2024 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | HARRIS COUNTY ET AL<br><br>c/o John P Dillman Linebarger Goggan Blair & Sampson LLPP.O. Box 3064Houston, Tx. 77253-3064 | 07/16/2019 | Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $36,849.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   120823; #208; Withdrawn

| | | | | |
|---|---|---|---|---|
| $2,948,980.27 | $2,028,680.92 | $15,084.14 | $0.00 | $0.00 $2,013,596.78 |

**CLAIM ANALYSIS REPORT**

Page No: 9                      Exhibit C

| | |
|---|---|
| **Case No.** | 17-34213-H4 |
| **Case Name:** | COUNCIL OF CO-OWNERS, THE LANDING |
| **Claims Bar Date:** | 07/20/2018 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date:** | 9/12/2024 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $321.64 | $321.64 | $321.64 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $14,762.50 | $14,762.50 | $14,762.50 | $0.00 | $0.00 | $0.00 |
| General Unsecured 726(a)(2) | $1,024,582.92 | $1,521,940.35 | $0.00 | $0.00 | $0.00 | $1,521,940.35 |
| General Unsecured 726(a)(2) * (pays before other unsec) | $1,549,962.40 | $210,000.00 | $0.00 | $0.00 | $0.00 | $210,000.00 |
| Non-Estate Funds Paid to Third Parties | $107,096.22 | $107,096.22 | $0.00 | $0.00 | $0.00 | $107,096.22 |
| Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI) | $73,624.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $176,778.09 | $172,707.89 | $0.00 | $0.00 | $0.00 | $172,707.89 |
| Trustee Expenses | $1,527.32 | $1,527.32 | $0.00 | $0.00 | $0.00 | $1,527.32 |
| U.S. Trustee Quarterly Fees | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:     17-34213
Case Name:   THE LANDING COUNCIL OF CO-OWNERS
Trustee Name:  Janet S. Northrup

Balance on hand:         $2,013,596.78

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:       $0.00
Remaining balance:       $2,013,596.78

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
| --- | ---: | ---: | ---: |
| Janet S. Northrup, Trustee Fees | $172,707.89 | $0.00 | $172,707.89 |
| Janet S. Northrup, Trustee Expenses | $1,527.32 | $0.00 | $1,527.32 |
| Jackson Walker, LLP, Attorney for Trustee Fees | $1,486,710.40 | $1,486,710.40 | $0.00 |
| Jackson Walker, LLP, Attorney for Trustee Expenses | $2,241.51 | $2,241.51 | $0.00 |
| KenWood & Associates, P.C., Accountant for Trustee Fees | $14,762.50 | $14,762.50 | $0.00 |
| KenWood & Associates, P.C., Accountant for Trustee Expenses | $321.64 | $321.64 | $0.00 |
| United States Trustee, U.S. Trustee Quarterly Fees | $325.00 | $0.00 | $325.00 |
| Other: Jones Lang LaSalle- Realtor commissions, Realtor for Trustee Fees | $95,000.00 | $95,000.00 | $0.00 |
| Other: Karen Derr Relators- Realtor commissions, Realtor for Trustee Fees | $95,000.00 | $95,000.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:    $174,560.21
Remaining balance:    $1,839,036.57

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:      $0.00

|  | Remaining balance: | $1,839,036.57 |
|---|---|---|

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are: NONE

|  | Total to be paid to priority claims: | $0.00 |
|---|---|---|
|  | Remaining balance: | $1,839,036.57 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,731,940.35 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 5 | Bull Capital Company | $1,521,940.35 | $0.00 | $1,521,940.35 |
| 6 | Carl Alan Kivela | $21,000.00 | $0.00 | $21,000.00 |
| 7 | Ryan Meischen | $21,000.00 | $0.00 | $21,000.00 |
| 8 | Jerry Savoy | $21,000.00 | $0.00 | $21,000.00 |
| 9 | Howard Janson | $21,000.00 | $0.00 | $21,000.00 |
| 10 | Larry Thomas, 231 | $21,000.00 | $0.00 | $21,000.00 |
| 11 | Terri Tiedemann | $21,000.00 | $0.00 | $21,000.00 |
| 12 | Frank Genzer, Jr., Unit 144 | $21,000.00 | $0.00 | $21,000.00 |
| 13 | Doreen Marderness | $21,000.00 | $0.00 | $21,000.00 |
| 14 | James Husemann | $21,000.00 | $0.00 | $21,000.00 |
| 15 | Pat Koelling, Unit 206 | $21,000.00 | $0.00 | $21,000.00 |
| 23 | Bull Capital Company | $0.00 | $0.00 | $0.00 |

|  | Total to be paid to timely general unsecured claims: | $1,731,940.35 |
|---|---|---|
|  | Remaining balance: | $107,096.22 |

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims

have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $107,096.22

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $107,096.22

3rd Party Interest Holder claims are as follows:*

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| | Colleen & John Peebles | $4,801.97 | $0.00 | $4,801.97 |
| | CR 2018 LLC | $4,183.88 | $0.00 | $4,183.88 |
| | Duminh D. & Tuongvi V. H. | $2,672.83 | $0.00 | $2,672.83 |
| | Enrique S. Aguirre, Cristina Suberbie Aguirre, Isabel Caolina Suberbie Aguirre, Maria Elena Suberbie | $13,104.62 | $0.00 | $13,104.62 |
| | Eric Hood f/k/a Tim C. Sackett | $5,827.77 | $0.00 | $5,827.77 |
| | Estate of Glenn Sohl, c/o Dale Welsh | $4,907.20 | $0.00 | $4,907.20 |
| | Eugene O'Sullivan and Ray Gasper | $1,935.01 | $0.00 | $1,935.01 |
| | Ignacia Owens | $6,339.24 | $0.00 | $6,339.24 |
| | Istvan Benke | $2,567.16 | $0.00 | $2,567.16 |
| | Jesus A. Borda | $5,657.54 | $0.00 | $5,657.54 |
| | Judith A. Leib | $3,720.51 | $0.00 | $3,720.51 |
| | Larry Johnston | $5,698.05 | $0.00 | $5,698.05 |
| | Larry Ratcliff | $12,769.57 | $0.00 | $12,769.57 |

| | | | |
|---|---|---|---|
| | R. Price Blalock | $4,197.37 | $0.00 | $4,197.37 |
| | Robert R. Soto | $5,233.96 | $0.00 | $5,233.96 |
| | Ronald Norwood | $3,565.05 | $0.00 | $3,565.05 |
| | Steve Corbin | $5,158.10 | $0.00 | $5,158.10 |
| | Steven M. Stuckey | $13,102.19 | $0.00 | $13,102.19 |
| | Tom Vorpe | $1,654.20 | $0.00 | $1,654.20 |

Total to be paid to 3rd Party Interest Holder claims:   $107,096.22

Remaining balance:   $0.00

**\*Pursuant to Order #229 entered on May 28, 2024**

UST Form 101-7-TFR (5/1/2011)